| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 9/2/22 | Laura Edmondson | Conference with DF re: drafting complaint | $250.00 | 0.1 | $25.00 | In House Communication | 1 |
| 9/2/22 | Laura Edmondson | Preparation and drafting of complaint | $250.00 | 1.2 | $300.00 | Case Initiation | 2 |
| 9/2/22 | Josh Sanford | Examination of IOM: potential new case | $525.00 | 0.1 | $52.50 | In House Communication | 3 |
| 9/2/22 | Josh Sanford | Conference with DF potential new case | $525.00 | 0.1 | $52.50 | In House Communication | 4 |
| 9/2/22 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 5 |
| 9/2/22 | Josh Sanford | Examination of IOM: new case info | $525.00 | 0.1 | $52.50 | In House Communication | 6 |
| 9/6/22 | Paralegal | Conference with DF/GM re case strategy | $125.00 | 0.1 | $12.50 | In House Communication | 7 |
| 9/6/22 | Courtney Lowery | Conference with LE re defendant and complaint allegations | $250.00 | 0.2 | $50.00 | In House Communication | 8 |
| 9/6/22 | Laura Edmondson | Conference with DF re: drafting complaint and collective allegations | $250.00 | 0.1 | $25.00 | In House Communication | 9 |
| 9/6/22 | Paralegal | Work on Client's file: generating DB file and organizing documents | $125.00 | 0.2 | $25.00 | Case Management | 10 |
| 9/6/22 | Courtney Lowery | Conference with LE re defendants and service | $250.00 | 0.2 | $50.00 | In House Communication | 11 |
| 9/6/22 | Laura Edmondson | Conference with CL (RC Call) re: drafting complaint | $250.00 | 0.2 | $50.00 | In House Communication | 12 |
| 9/6/22 | Laura Edmondson | Preparation and drafting of complaint | $250.00 | 1.1 | $275.00 | Case Initiation | 13 |
| 9/6/22 | Josh Sanford | Examination of IOM: case management | $525.00 | 0.1 | $52.50 | In House Communication | 14 |
| 9/7/22 | Laura Edmondson | Conference with SG re: complaint allegations | $250.00 | 0.2 | $50.00 | In House Communication | 15 |
| 9/7/22 | Laura Edmondson | Preparation and drafting of complaint | $250.00 | 1.5 | $375.00 | Case Initiation | 16 |
| 9/7/22 | Laura Edmondson | Conference with CL and DF (email) re: complaint draft for review | $250.00 | 0.1 | $25.00 | In House Communication | 17 |
| 9/7/22 | Stacy Gibson | Conference with LE re: complaint | $350.00 | 0.2 | $70.00 | Case Initiation | 18 |
| 9/8/22 | Courtney Lowery | Editing and revision of Complaint | $250.00 | 0.6 | $150.00 | In House Communication | 19 |
| 9/12/22 | Courtney Lowery | Conference with LE re complaint allegations | $250.00 | 0.3 | $75.00 | In House Communication | 20 |
| 9/12/22 | Laura Edmondson | PRIVILEGED INFORMATION | $250.00 | 0.1 | $25.00 | Client Communication | 21 |
| 9/12/22 | Laura Edmondson | Work on Client's file: prepared complaint packet (appearance form, cover sheet, CTJ, summons) | $250.00 | 0.5 | $125.00 | Case Management | 22 |
| 9/16/22 | Laura Edmondson | Editing and revision of complaint draft | $250.00 | 0.2 | $50.00 | Case Initiation | 23 |
| 9/16/22 | Laura Edmondson | Conference with DF (email) re: complaint packet for review | $250.00 | 0.1 | $25.00 | In House Communication | 24 |
| 9/16/22 | Laura Edmondson | Conference with DF re: complaint allegations | $250.00 | 0.1 | $25.00 | In House Communication | 25 |
| 9/30/22 | Laura Edmondson | Conference with DF (email) re: complaint status | $250.00 | 0.1 | $25.00 | In House Communication | 27 |
| 1/25/23 | Laura Edmondson | Conference with DF (email) re: complaint draft | $250.00 | 0.1 | $25.00 | In House Communication | 28 |
| 1/25/23 | Laura Edmondson | Work on Client's file: preparing complaint, consent to join, attorney appearance form, cover sheet, and summons for filing | $250.00 | 0.3 | $75.00 | Case Management | 29 |
| 1/25/23 | Laura Edmondson | Filing of complaint, civil cover sheet, consent to join, and attorney appearance form | $250.00 | 0.4 | $100.00 | Case Management | 30 |
| 1/25/23 | Staff | Work on Client's file: process ECF - Clerk's Notice | $350.00 | 0.1 | $35.00 | Case Management | 31 |
| 1/25/23 | Staff | Work on Client's file: process ECF - Judge Assignment | $75.00 | 0.1 | $7.50 | Case Management | 32 |
| 1/25/23 | Staff | Work on Client's file: process ECF - Notice of Appearance | $75.00 | 0.1 | $7.50 | Case Management | 33 |
| 1/25/23 | Staff | Work on Client's file: process ECF - Civil Cover Sheet | $75.00 | 0.1 | $7.50 | Case Management | 34 |
| 1/25/23 | Staff | Work on Client's file: process ECF - Complaint | $75.00 | 0.1 | $7.50 | Case Management | 35 |
| 1/25/23 | Laura Edmondson | Compose electronic communication to Court (email) re: request for issuance of summons | $250.00 | 0.2 | $50.00 | Case Management | 36 |
| 1/25/23 | Staff | Work on Client's file: process ECF - Summons Issued | $75.00 | 0.1 | $7.50 | Case Management | 37 |
| 1/25/23 | Josh Sanford | Examination of IOM re case management | $525.00 | 0.1 | $52.50 | In House Communication | 38 |
| 1/25/23 | Josh Sanford | Examination of IOM re case management | $525.00 | 0.1 | $52.50 | In House Communication | 39 |
| 1/25/23 | Josh Sanford | Editing and revision of CCS, CTJ an Summons | $525.00 | 0.1 | $52.50 | Case Initiation | 40 |
| 1/25/23 | Josh Sanford | Editing and revision of Complaint | $525.00 | 0.3 | $157.50 | Case Initiation | 41 |
| 1/25/23 | Josh Sanford | Conference with MCP and DF | $525.00 | 0.1 | $52.50 | In House Communication | 42 |
| 1/25/23 | Josh Sanford | Discussion of case status and directing case strategy to MCP | $525.00 | 0.1 | $52.50 | In House Communication | 43 |
| 1/25/23 | Josh Sanford | Examination of IOMs re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 44 |
| 1/25/23 | Josh Sanford | Examination of Clerk's Notice | $525.00 | 0.1 | $52.50 | Case Management | 45 |
| 1/25/23 | Josh Sanford | Examination of Summonses; email OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 46 |
| 1/27/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 47 |
| 1/30/23 | Paralegal | Preparation and drafting of Waiver of Service x2; email to OC | $125.00 | 0.2 | $25.00 | Case Management | 48 |
| 1/30/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 49 |
| 1/31/23 | Stacy Gibson | Compose electronic communication IOM re: MCA declaration | $350.00 | 0.1 | $35.00 | In House Communication | 50 |
| 1/31/23 | Josh Sanford | Preparation and drafting of IOM re case management | $525.00 | 0.1 | $52.50 | In House Communication | 51 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 1/31/23 | Josh Sanford | Examination of IOM re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 52 |
| 1/31/23 | Josh Sanford | Examination of OC email and Waivers | $525.00 | 0.1 | $52.50 | Case Management | 53 |
| 1/31/23 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 54 |
| 2/3/23 | Staff | Work on Client's file: process ECF - Minute Entry | $75.00 | 0.1 | $7.50 | Case Management | 55 |
| 2/7/23 | Karolina Viehe | Review of file and Draft of Declaration | $400.00 | 1.3 | $520.00 | Conditional Certification Motion | 56 |
| 2/8/23 | Josh Sanford | Editing and revision of 216 Declaration | $525.00 | 0.1 | $52.50 | Conditional Certification Motion | 57 |
| 2/14/23 | Paralegal | Work on Client's file: send complaint for service | $125.00 | 0.1 | $12.50 | Case Initiation | 58 |
| 2/14/23 | Stacy Gibson | Compose electronic communication to DF and MCP re: MCA | $350.00 | 0.1 | $35.00 | In House Communication | 59 |
| 2/16/23 | Staff | Work on Client's file: process ECF - Notice of Appearance | $75.00 | 0.1 | $7.50 | Case Management | 60 |
| 2/16/23 | Staff | Work on Client's file: process ECF - Notice of Appearance | $75.00 | 0.1 | $7.50 | Case Management | 61 |
| 2/16/23 | Staff | Work on Client's file: process ECF - Notice of Appearance | $75.00 | 0.1 | $7.50 | Case Management | 62 |
| 2/16/23 | Josh Sanford | Examination of NOA | $525.00 | 0.1 | $52.50 | Case Management | 63 |
| 2/17/23 | Staff | Work on Client's file: process ECF - Return of Service; efile Return | $75.00 | 0.2 | $15.00 | Case Management | 64 |
| 2/17/23 | Staff | Work on Client's file: process ECF - Return of Service; efile Return | $75.00 | 0.2 | $15.00 | Case Management | 65 |
| 2/17/23 | Josh Sanford | Examination of filed return of service | $525.00 | 0.1 | $52.50 | Case Management | 66 |
| 3/2/23 | Staff | Work on Client's file: process ECF - BIS re MTD | $75.00 | 0.1 | $7.50 | Case Initiation | 67 |
| 3/2/23 | Staff | Work on Client's file: process ECF - Motion to Dismiss; set deadline for response | $75.00 | 0.1 | $7.50 | Case Management | 68 |
| 3/2/23 | Josh Sanford | Preparation and drafting of IOM re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 69 |
| 3/2/23 | Josh Sanford | Preparation and drafting of MTD | $525.00 | 0.1 | $52.50 | Motion to Dismiss | 70 |
| 3/3/23 | Staff | Work on Client's file: process ECF - Minute Entry; update deadlines | $75.00 | 0.2 | $15.00 | Case Management | 71 |
| 3/6/23 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 72 |
| 3/7/23 | Josh Sanford | Discussion of case status and directing case strategy to Attorney DF | $525.00 | 0.1 | $52.50 | In House Communication | 73 |
| 3/8/23 | Vanessa Kinney | Receipt and review of Defendant motion to dismiss and make notes for responding | $400.00 | 0.9 | $360.00 | Motion to Dismiss | 74 |
| 3/8/23 | Vanessa Kinney | Perform legal research regarding Claim splitting and first-to-file rule; cases cited by defendant in motion to dismiss; withdrawal from collective | $400.00 | 3.9 | $1,560.00 | Motion to Dismiss | 75 |
| 3/9/23 | Vanessa Kinney | Preparation and drafting of response to motion to dismiss | $400.00 | 2.7 | $1,080.00 | Motion to Dismiss | 76 |
| 3/12/23 | Vanessa Kinney | Work on Client's file: work on response to MTD | $400.00 | 1.9 | $760.00 | Motion to Dismiss | 77 |
| 3/13/23 | Vanessa Kinney | Perform legal research regarding first to file rule in 7th circuit and collectives; work on response to MTD | $400.00 | 2.8 | $1,120.00 | Motion to Dismiss | 78 |
| 3/14/23 | Vanessa Kinney | Work on Client's file: work on response to MTD | $400.00 | 3.8 | $1,520.00 | Motion to Dismiss | 79 |
| 3/15/23 | Vanessa Kinney | Editing and revision of Response to MTD | $400.00 | 0.8 | $320.00 | Motion to Dismiss | 80 |
| 3/16/23 | Vanessa Kinney | Conference with JS and DF re: MTD response (via email) | $400.00 | 0.1 | $40.00 | In House Communication | 81 |
| 3/23/23 | Paralegal | Editing and revision, finalization and filing of Response to MTD | $125.00 | 0.2 | $25.00 | Motion to Dismiss | 82 |
| 3/24/23 | Staff | Work on Client's file: process ECF - Response | $75.00 | 0.1 | $7.50 | Case Management | 83 |
| 4/17/23 | Staff | Work on Client's file: process ECFs - Reply re MTD | $75.00 | 0.1 | $7.50 | Case Management | 84 |
| 4/17/23 | Josh Sanford | Examination of Reply re MTD | $525.00 | 0.2 | $105.00 | Motion to Dismiss | 85 |
| 4/25/23 | Paralegal | Receipt and review of signedK | $125.00 | 0.1 | $12.50 | Case Management | 86 |
| 5/10/23 | Stacy Gibson | Compose electronic communication to KV re: drafting MCA declaration | $350.00 | 0.1 | $35.00 | In House Communication | 87 |
| 5/11/23 | Karolina Viehe | Receive, read and prepare response to email(s) from SG re: declaration | $400.00 | 0.1 | $40.00 | In House Communication | 88 |
| 5/11/23 | Karolina Viehe | Work on Client's file: review of file and email to SG | $400.00 | 0.1 | $40.00 | Conditional Certification Motion | 89 |
| 5/11/23 | Stacy Gibson | Receive, read and prepare response to email(s): IOM re: MCA dec | $350.00 | 0.1 | $35.00 | In House Communication | 90 |
| 5/11/23 | Paralegal | Conference with SG/KV/DF re MCA dec/packet | $125.00 | 0.2 | $25.00 | In House Communication | 91 |
| 5/11/23 | Karolina Viehe | Receive, read and prepare response to email(s) from McP re: declaration | $400.00 | 0.1 | $40.00 | In House Communication | 92 |
| 5/11/23 | Stacy Gibson | Compose electronic communication to law clerk re: declaration call | $350.00 | 0.1 | $35.00 | In House Communication | 93 |
| 5/12/23 | Stacy Gibson | Conference with law clerk re: declaration call/case strategy | $350.00 | 0.2 | $70.00 | In House Communication | 94 |
| 5/12/23 | Law Clerk | Conference with SG re call to client. | $100.00 | 0.2 | $20.00 | In House Communication | 95 |
| 5/12/23 | Law Clerk | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 96 |
| 5/23/23 | Law Clerk | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 97 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 5/23/23 | Stacy Gibson | Examination of IOMs re: declaration status | $350.00 | 0.1 | $35.00 | In House Communication | 98 |
| 5/23/23 | Paralegal | Conference with LC re MCA dec | $125.00 | 0.1 | $12.50 | In House Communication | 99 |
| 5/23/23 | Law Clerk | PRIVILEGED INFORMATION | $100.00 | 0.1 | $10.00 | Client Communication | 100 |
| 5/23/23 | Law Clerk | Compose electronic communication to MCP, SG and DF re speaking with client. | $100.00 | 0.4 | $40.00 | In House Communication | 101 |
| 5/23/23 | Karolina Viehe | Receive, read and prepare response to email(s) from McP re: MCA | $400.00 | 0.1 | $40.00 | In House Communication | 102 |
| 5/23/23 | Stacy Gibson | Examination of IOMs re: MCA packet | $350.00 | 0.1 | $35.00 | In House Communication | 103 |
| 5/25/23 | Karolina Viehe | Draft Motion for Collective Action and Exhibits. | $400.00 | 1.2 | $480.00 | Conditional Certification Motion | 104 |
| 5/26/23 | Karolina Viehe | Compose electronic communication DF and McP re: class definition | $400.00 | 0.1 | $40.00 | In House Communication | 105 |
| 5/26/23 | Karolina Viehe | Draft Motion for Collective Action and Exhibits and revision to same | $400.00 | 1 | $400.00 | Conditional Certification Motion | 106 |
| 5/26/23 | Karolina Viehe | Draft Motion for Collective Action and Exhibits | $400.00 | 1.8 | $720.00 | Conditional Certification Motion | 107 |
| 5/30/23 | Karolina Viehe | Work on Client's file: Final revision to MCA brief | $400.00 | 1.2 | $480.00 | Conditional Certification Motion | 108 |
| 5/31/23 | Paralegal | Conference with DF/TW re PC | $125.00 | 0.3 | $37.50 | In House Communication | 109 |
| 5/31/23 | Paralegal | Examination of Judge's Rules re Motions, Courtesy Copies, Proposed Orders re MCA filing | $125.00 | 0.5 | $62.50 | Case Management | 110 |
| 5/31/23 | Paralegal | Preparation and drafting of Notice of Presentment, List of Exhibits | $125.00 | 0.4 | $50.00 | Case Management | 111 |
| 7/12/23 | Stacy Gibson | PRIVILEGED INFORMATION | $350.00 | 0.1 | $35.00 | Client Communication | 112 |
| 7/12/23 | Paralegal | Work on Client's file: Review negotiation history, update SF/DB | $125.00 | 0.1 | $12.50 | Case Management | 113 |
| 8/15/23 | Josh Sanford | Discussion of case status and directing case strategy to Attorney DF | $525.00 | 0.1 | $52.50 | In House Communication | 114 |
| 8/15/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | In House Communication | 115 |
| 8/23/23 | Paralegal | Conference with ZB/TW re PC | $125.00 | 0.2 | $25.00 | In House Communication | 116 |
| 8/24/23 | Paralegal | Preparation and drafting of Pre- MCA CTJs | $125.00 | 1.7 | $212.50 | Conditional Certification Motion | 117 |
| 8/28/23 | Paralegal | Preparation and drafting of Declarations re: MCA | $125.00 | 0.4 | $50.00 | Conditional Certification Motion | 118 |
| 8/28/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 119 |
| 8/28/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 120 |
| 8/28/23 | Paralegal | Preparation and drafting of CTJs re: V. Ali & C. Henry | $125.00 | 0.4 | $50.00 | Conditional Certification Motion | 121 |
| 8/29/23 | Paralegal | Conference with AD re CTJs and MCA decs | $125.00 | 0.2 | $25.00 | In House Communication | 122 |
| 8/29/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 123 |
| 8/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 124 |
| 8/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 125 |
| 8/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 126 |
| 8/30/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 127 |
| 8/30/23 | Josh Sanford | Conference with DF and AD re 216 docs | $525.00 | 0.1 | $52.50 | In House Communication | 128 |
| 8/31/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 129 |
| 8/31/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 130 |
| 8/31/23 | Josh Sanford | Examination of IOM re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 131 |
| 9/1/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 132 |
| 9/1/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 133 |
| 9/1/23 | Paralegal | Editing and revision, finalization and filing of MCA | $125.00 | 1.6 | $200.00 | Conditional Certification Motion | 134 |
| 9/3/23 | Josh Sanford | Examination of Notice of Motion | $525.00 | 0.1 | $52.50 | Case Management | 135 |
| 9/5/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 136 |
| 9/5/23 | Paralegal | Preparation and drafting of contract re: R. Baker | $125.00 | 1.2 | $150.00 | Case Management | 137 |
| 9/5/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 138 |
| 9/5/23 | Staff | Work on Client's file: process ECF - BIS re MCA | $75.00 | 0.1 | $7.50 | Case Management | 139 |
| 9/5/23 | Staff | Work on Client's file: process ECF - MCA | $75.00 | 0.1 | $7.50 | Case Management | 140 |
| 9/5/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 141 |
| 9/5/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 142 |
| 9/5/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 143 |
| 9/6/23 | Josh Sanford | Examination of Order | $525.00 | 0.1 | $52.50 | Case Management | 144 |
| 9/6/23 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 145 |
| 9/7/23 | Paralegal | Work on Client's file: added signedKs to Dropbox | $125.00 | 0.4 | $50.00 | Case Management | 146 |
| 9/7/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 147 |
| 9/7/23 | Paralegal | Preparation and drafting of CTJs | $125.00 | 4.5 | $562.50 | Case Management | 148 |
| 9/8/23 | Paralegal | Filing of CTJs | $125.00 | 1.2 | $150.00 | Case Management | 149 |
| 9/8/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Case Management | 150 |
| 9/8/23 | Josh Sanford | Examination of 3 filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 151 |
| 9/11/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Case Management | 152 |
| 9/11/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Case Management | 153 |
| 9/11/23 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Case Management | 154 |
| 9/11/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 155 |
| 9/12/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 156 |
| 9/12/23 | Josh Sanford | Examination of MFL and Brief | $525.00 | 0.2 | $105.00 | Case Management | 157 |
| 9/12/23 | Josh Sanford | Preparation and drafting of IOM Response | $525.00 | 0.1 | $52.50 | In House Communication | 158 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|------|-----------|-------------|------|------|-------|----------|-----------|
| 9/13/23 | Paralegal | Filing of Response to MFL to File Supp. Brief | $125.00 | 0.1 | $12.50 | Case Management | 159 |
| 9/13/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 160 |
| 9/13/23 | Josh Sanford | Examination of IOMs re briefing | $525.00 | 0.1 | $52.50 | In House Communication | 161 |
| 9/13/23 | Josh Sanford | Conference with DF re Response | $525.00 | 0.1 | $52.50 | In House Communication | 162 |
| 9/14/23 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 163 |
| 9/21/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 164 |
| 9/21/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 165 |
| 9/21/23 | Rebecca Matlock | Preparation and drafting of Response to Supp Brief | $350.00 | 0.8 | $280.00 | Motion to Dismiss | 166 |
| 9/22/23 | Rebecca Matlock | Preparation and drafting of Response to Supp Brief | $350.00 | 1.4 | $490.00 | Motion to Dismiss | 167 |
| 9/22/23 | Josh Sanford | Examination of Filed supplement | $525.00 | 0.1 | $52.50 | Case Management | 168 |
| 9/25/23 | Rebecca Matlock | Preparation and drafting of Response to Supp Brief | $350.00 | 0.9 | $315.00 | Motion to Dismiss | 169 |
| 9/26/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 170 |
| 9/26/23 | Josh Sanford | Examination of IOM re Supplemental response | $525.00 | 0.1 | $52.50 | In House Communication | 171 |
| 9/27/23 | Paralegal | Filing of Response to Supplemental Response Brief re MTD | $125.00 | 0.2 | $25.00 | Case Management | 172 |
| 9/27/23 | Paralegal | Work on Client's file: Exhibit Prep re Supp. Brief in Support of MTD | $125.00 | 0.6 | $75.00 | Case Management | 173 |
| 9/27/23 | Josh Sanford | Examination of Response to Sur-Reply - filed | $525.00 | 0.1 | $52.50 | Case Management | 174 |
| 10/13/23 | Sean Short | Receipt and review of email from staff regarding new opt-in Plaintiff. | $350.00 | 0.1 | $35.00 | In House Communication | 175 |
| 10/17/23 | Sean Short | Receipt and review of email from staff regarding additional Plaintiff for case. | $350.00 | 0.1 | $35.00 | In House Communication | 176 |
| 10/18/23 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.1 | $35.00 | Client Communication | 177 |
| 10/19/23 | Sean Short | Conference with staff regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 178 |
| 10/20/23 | Sean Short | Examination of motion to dismiss and response briefing. | $350.00 | 0.3 | $105.00 | Case Management | 179 |
| 10/20/23 | Staff | Work on Client's file: update deadlines | $75.00 | 0.1 | $7.50 | Case Management | 180 |
| 10/23/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 181 |
| 10/23/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 182 |
| 10/23/23 | Josh Sanford | Examination of Notice and deadlines | $525.00 | 0.1 | $52.50 | Case Management | 183 |
| 10/24/23 | Staff | Work on Client's file: update deadlines | $75.00 | 0.1 | $7.50 | Case Management | 184 |
| 10/24/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 185 |
| 10/24/23 | Josh Sanford | Preparation and drafting of IOM re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 186 |
| 10/25/23 | Sean Short | Receipt and review of email from JS to opposing counsel regarding | $350.00 | 0.1 | $35.00 | In House Communication | 187 |
| 10/25/23 | Paralegal | Conference with MCP re: client contracts and consents to join | $125.00 | 0.2 | $25.00 | In House Communication | 188 |
| 10/25/23 | Staff | Work on Client's file: process ECF - CTJs; update master list | $75.00 | 0.1 | $7.50 | Case Management | 189 |
| 10/25/23 | Josh Sanford | Examination of CTJs | $525.00 | 0.1 | $52.50 | Case Management | 190 |
| 10/26/23 | Paralegal | Conference with MCP re: new client contract | $125.00 | 0.1 | $12.50 | In House Communication | 191 |
| 10/26/23 | Sean Short | Receipt and review of email from staff regarding new opt-in Plaintiff. | $350.00 | 0.1 | $35.00 | In House Communication | 192 |
| 10/26/23 | Sean Short | Receipt and review of email between JS and opposing counsel regarding extension of time to file response. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 193 |
| 10/26/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 194 |
| 10/26/23 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 195 |
| 10/26/23 | Josh Sanford | Examination of CTJ; email OC | $525.00 | 0.2 | $105.00 | Opposing Counsel Communication | 196 |
| 10/26/23 | Josh Sanford | Examination of Motion to Extend; IOM re response | $525.00 | 0.2 | $105.00 | In House Communication | 197 |
| 10/27/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 198 |
| 10/27/23 | Rebecca Matlock | Preparation and drafting of Response to Def's Mot for Ext to file MCA Response | $350.00 | 0.8 | $280.00 | Conditional Certification Motion | 199 |
| 10/27/23 | Sean Short | Editing and revision of response in opposition to motion for extension of time to file response in opposition to motion for conditional certification. | $350.00 | 0.2 | $70.00 | Conditional Certification Motion | 200 |
| 10/27/23 | Sean Short | Receive, read and prepare response to email(s) from RM regarding response in opposition to motion for extension of time to file response in opposition to motion for conditional certification. | $350.00 | 0.2 | $70.00 | In House Communication | 201 |
| 10/27/23 | Sean Short | Filing of response in opposition to motion for extension of time to file response in opposition to motion for conditional certification. | $350.00 | 0.1 | $35.00 | Conditional Certification Motion | 202 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 10/27/23 | Staff | Work on Client's file: process ECF - Response to Motion for Extension | $75.00 | 0.1 | $7.50 | Case Management | 203 |
| 10/31/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 204 |
| 11/3/23 | Staff | Work on Client's file: process ECF - Answer; create contact for OC | $75.00 | 0.2 | $15.00 | Case Management | 205 |
| 11/3/23 | Josh Sanford | Examination of Answer | $525.00 | 0.1 | $52.50 | Case Management | 206 |
| 11/7/23 | Staff | Work on Client's file: update pleadings filed; email RM; review pacer for missing response | $75.00 | 0.2 | $15.00 | Case Management | 207 |
| 11/7/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 208 |
| 11/7/23 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 209 |
| 11/8/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC; review proposed JSR | $525.00 | 0.2 | $105.00 | Opposing Counsel Communication | 210 |
| 11/9/23 | Josh Sanford | Examination of emails with OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 211 |
| 11/9/23 | Josh Sanford | Examination of JSR | $525.00 | 0.1 | $52.50 | Case Management | 212 |
| 11/10/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 213 |
| 11/15/23 | Staff | Work on Client's file: process ECF - Minute Entry; update deadlines | $75.00 | 0.1 | $7.50 | Case Management | 214 |
| 11/15/23 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 215 |
| 11/29/23 | Sean Short | Conference with staff regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 216 |
| 12/6/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 217 |
| 12/7/23 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 218 |
| 12/11/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 219 |
| 12/11/23 | Josh Sanford | Examination of filed extension motion | $525.00 | 0.1 | $52.50 | Case Management | 220 |
| 12/12/23 | Staff | Work on Client's file: update deadlines | $75.00 | 0.1 | $7.50 | Case Management | 221 |
| 12/12/23 | Josh Sanford | Receive, read and prepare response to email(s) from Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 222 |
| 12/15/23 | Sean Short | Conference with AS regarding potential Plaintiffs. | $350.00 | 0.1 | $35.00 | In House Communication | 223 |
| 12/15/23 | Sean Short | Receipt and review of email from AS regarding potential client. | $350.00 | 0.1 | $35.00 | In House Communication | 224 |
| 12/15/23 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 225 |
| 12/18/23 | Paralegal | Telephone Conference(s) with TW re: sending contracts to potential opt-ins | $125.00 | 0.1 | $12.50 | In House Communication | 226 |
| 12/18/23 | Sean Short | Receipt and review of email from staff regarding client contract. | $350.00 | 0.1 | $35.00 | In House Communication | 227 |
| 12/27/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 228 |
| 12/27/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 229 |
| 12/27/23 | Paralegal | Preparation and drafting of consents to join for opt-ins | $125.00 | 0.3 | $37.50 | Case Management | 230 |
| 12/27/23 | Paralegal | Filing of consents to join for opt-ins | $125.00 | 0.2 | $25.00 | Case Management | 231 |
| 12/27/23 | Josh Sanford | Examination of filed stipulation | $525.00 | 0.1 | $52.50 | Case Management | 232 |
| 12/28/23 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 233 |
| 12/28/23 | Josh Sanford | Examination of Clerk's Notice | $525.00 | 0.1 | $52.50 | Case Management | 234 |
| 12/29/23 | Rebecca Matlock | Examination of Def's Response to MCA and supporting exhibits in preparation for drafting Reply | $350.00 | 0.7 | $245.00 | Conditional Certification Motion | 235 |
| 12/29/23 | Rebecca Matlock | Preparation and drafting of RIS MCA | $350.00 | 1.3 | $455.00 | Conditional Certification Motion | 236 |
| 1/2/24 | Rebecca Matlock | Preparation and drafting of RIS MCA | $350.00 | 1.7 | $595.00 | Conditional Certification Motion | 237 |
| 1/2/24 | Paralegal | Filing of reply in support of motion for conditional certification | $125.00 | 0.3 | $37.50 | Case Management | 238 |
| 1/2/24 | Josh Sanford | Editing and revision of 216 Motion; draft IOM re next steps | $525.00 | 0.5 | $262.50 | Conditional Certification Motion | 239 |
| 1/3/24 | Staff | Work on Client's file: process ECF - Reply re MCA | $75.00 | 0.1 | $7.50 | Case Management | 240 |
| 1/8/24 | Sean Short | Receipt and review of email from staff regarding new client contract. | $350.00 | 0.1 | $35.00 | In House Communication | 241 |
| 1/10/24 | Sean Short | Conference with staff regarding potential client for case. | $350.00 | 0.1 | $35.00 | In House Communication | 242 |
| 1/10/24 | Paralegal | Conference with RK re: adding opt-ins to case | $125.00 | 0.1 | $12.50 | In House Communication | 243 |
| 1/15/24 | Sean Short | Receipt and review of email regarding potential opt-in client. | $350.00 | 0.1 | $35.00 | In House Communication | 244 |
| 1/16/24 | Paralegal | Receive, read and prepare response to email(s) from JS re: filing new consent to join | $125.00 | 0.1 | $12.50 | In House Communication | 245 |
| 1/16/24 | Paralegal | Receive, read and prepare response to email(s) from TW re: new opt-ins | $125.00 | 0.1 | $12.50 | In House Communication | 246 |
| 1/16/24 | Paralegal | Telephone Conference(s) with TW re: new opt-ins for case | $125.00 | 0.1 | $12.50 | In House Communication | 247 |
| 1/16/24 | Paralegal | Preparation and drafting of consents to join for opt-ins | $125.00 | 0.5 | $62.50 | Case Management | 248 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 1/16/24 | Sean Short | Receipt and review of email from staff regarding potential opt-in Plaintiff. | $350.00 | 0.1 | $35.00 | In House Communication | 249 |
| 1/16/24 | Staff | Work on Client's file: process ECF - CTJ; update master lists | $75.00 | 0.1 | $7.50 | Case Management | 251 |
| 1/19/24 | Sean Short | Examination of Order on motion for conditional certification. | $350.00 | 0.3 | $105.00 | Case Management | 252 |
| 1/19/24 | Sean Short | Conference with SB regarding order on motion for conditional certification. | $350.00 | 0.1 | $35.00 | In House Communication | 253 |
| 1/19/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 254 |
| 1/19/24 | Staff | Work on Client's file: process ECF - Minute order; update deadlines | $75.00 | 0.2 | $15.00 | Case Management | 255 |
| 1/22/24 | Sean Short | Conference with JS regarding order on motion for conditional certification. | $350.00 | 0.1 | $35.00 | In House Communication | 256 |
| 1/24/24 | Sean Short | Conference with JS regarding scope of order on motion for collective action. | $350.00 | 0.1 | $35.00 | In House Communication | 257 |
| 1/24/24 | Sean Short | Work on Client's file: review Response to Motion for Collective Action and Order regarding potential plants for opt-in Plaintiffs. | $350.00 | 1.5 | $525.00 | Case Management | 258 |
| 1/24/24 | Sean Short | Compose electronic communication to JS regarding notes related to order on motion for collective action. | $350.00 | 0.1 | $35.00 | In House Communication | 259 |
| 1/24/24 | Sean Short | Receive, read and prepare response to email(s) from staff regarding notes on class definition. | $350.00 | 0.1 | $35.00 | In House Communication | 260 |
| 1/25/24 | Paralegal | Telephone Conference(s) with TW re: opt-in questions | $125.00 | 0.1 | $12.50 | In House Communication | 261 |
| 1/25/24 | Sean Short | Conference with JS regarding class notice. | $350.00 | 0.1 | $35.00 | In House Communication | 262 |
| 1/25/24 | Sean Short | Examination of case law regarding grace time; de minimis doctrine; representative testimony. | $350.00 | 0.8 | $280.00 | Case Management | 263 |
| 1/25/24 | Sean Short | Receipt and review of email from paralegal regarding client correspondence. | $350.00 | 0.1 | $35.00 | In House Communication | 264 |
| 1/29/24 | Sean Short | Conference with JS regarding response to opposing counsel regarding | $350.00 | 0.1 | $35.00 | In House Communication | 265 |
| 1/29/24 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 266 |
| 2/1/24 | Sean Short | Examination of Plaintiff's proposed notice and Defendants objections for meet and confer on proposed notice edits. | $350.00 | 0.4 | $140.00 | Class Management and Notice | 267 |
| 2/1/24 | Sean Short | Compose electronic communication to opposing counsel regarding scheduled meeting for meet and confer on proposed notice. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 268 |
| 2/1/24 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding meet and confer on changes to proposed notice. | $350.00 | 0.2 | $70.00 | Opposing Counsel Communication | 269 |
| 2/2/24 | Paralegal | Conference with SS re: word versions of motion for collective action | $125.00 | 0.2 | $25.00 | In House Communication | 270 |
| 2/2/24 | Sean Short | Editing and revision of proposed notice of right to join lawsuit after meet and confer with Defendants' counsel. | $350.00 | 0.4 | $140.00 | Class Management and Notice | 271 |
| 2/2/24 | Sean Short | Compose electronic communication to opposing counsel regarding edits to proposed class notice. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 272 |
| 2/20/24 | Sean Short | Compose electronic communication to opposing counsel regarding edits to proposed notice; joint status report. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 273 |
| 2/21/24 | Sean Short | Examination of Defendants' edits to class notice and draft joint status report. | $350.00 | 0.2 | $70.00 | Class Management and Notice | 274 |
| 2/21/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding Defendants' edits to class notice and draft joint status report. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 275 |
| 2/21/24 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding edits to proposed notice; filing thereof. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 276 |
| 2/21/24 | Josh Sanford | Examination of email to OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 277 |
| 2/21/24 | Josh Sanford | Examination of emails with OC; review Status Report | $525.00 | 0.2 | $105.00 | Opposing Counsel Communication | 279 |
| 2/22/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 280 |
| 3/5/24 | Staff | Work on Client's file: process ECF - Minute Entry; update calendars | $75.00 | 0.1 | $7.50 | Case Management | 281 |
| 3/5/24 | Sean Short | Receive, read and prepare response to email(s) from JS regarding telephone conference. | $350.00 | 0.1 | $35.00 | In House Communication | 282 |
| 3/5/24 | Sean Short | Receive, read and prepare response to email(s) from JS regarding status hearing; case status. | $350.00 | 0.2 | $70.00 | In House Communication | 283 |
| 3/5/24 | Josh Sanford | Preparation for Hearing | $525.00 | 0.1 | $52.50 | Court Appearance and Preparation | 284 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 3/5/24 | Josh Sanford | Examination of Notice of Hearing | $525.00 | 0.1 | $52.50 | Case Management | 285 |
| 3/5/24 | Josh Sanford | Receive, read and prepare response to email(s) from SS re prep for court | $525.00 | 0.1 | $52.50 | In House Communication | 286 |
| 3/6/24 | Sean Short | Conference with JS regarding status hearing. | $350.00 | 0.1 | $35.00 | In House Communication | 287 |
| 3/6/24 | Staff | Work on Client's file: process ECF - Minute Entry; update calendars | $75.00 | 0.2 | $15.00 | Case Management | 288 |
| 3/6/24 | Josh Sanford | Preparation for Hearing | $525.00 | 0.2 | $105.00 | Court Appearance and Preparation | 289 |
| 3/6/24 | Josh Sanford | Court Appearance (including travel time and waiting) | $525.00 | 0.2 | $105.00 | Court Appearance and Preparation | 290 |
| 3/6/24 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 291 |
| 3/8/24 | Sean Short | Conference with staff regarding class notice. | $350.00 | 0.1 | $35.00 | In House Communication | 292 |
| 3/13/24 | Sean Short | Conference with paralegal regarding class notice list. | $350.00 | 0.1 | $35.00 | In House Communication | 293 |
| 3/18/24 | Sean Short | Conference with JS regarding class list. | $350.00 | 0.1 | $35.00 | In House Communication | 294 |
| 3/18/24 | Sean Short | Receipt and review of email from opposing counsel regarding class list. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 295 |
| 3/18/24 | Sean Short | Compose electronic communication to JS regarding class notice and consent for mailing. | $350.00 | 0.1 | $35.00 | In House Communication | 296 |
| 3/18/24 | Sean Short | Conference with JS regarding mailing class notice. | $350.00 | 0.1 | $35.00 | In House Communication | 297 |
| 3/18/24 | Sean Short | Compose electronic communication to staff regarding class mailing class notice. | $350.00 | 0.1 | $35.00 | In House Communication | 298 |
| 3/18/24 | Paralegal | Work on Client's file: begin printing notice docs; emails with JS and SS re notice; call with JS; edit class list; update SF and deadlines; | $125.00 | 14.7 | $1,837.50 | Class Management and Notice | 299 |
| 3/18/24 | Josh Sanford | Conference with TF re class notice project | $525.00 | 0.1 | $52.50 | In House Communication | 300 |
| 3/18/24 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 301 |
| 3/18/24 | Josh Sanford | Preparation and drafting of IOM re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 302 |
| 3/18/24 | Josh Sanford | Work on Client's file: class notice project | $525.00 | 0.2 | $105.00 | Class Management and Notice | 303 |
| 3/20/24 | Josh Sanford | Work on Client's file: class notice project | $525.00 | 0.1 | $52.50 | Class Management and Notice | 304 |
| 3/22/24 | Paralegal | Work on Client's file: send out notice | $125.00 | 8 | $1,000.00 | Class Management and Notice | 305 |
| 3/25/24 | Josh Sanford | Work on Client's file: class notice project | $525.00 | 0.2 | $105.00 | Class Management and Notice | 306 |
| 3/25/24 | Josh Sanford | Work on Client's file: Co-Counsel email | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 307 |
| 3/26/24 | Paralegal | Work on Client's file: send out email notice | $125.00 | 0.3 | $37.50 | Class Management and Notice | 308 |
| 3/27/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 309 |
| 3/27/24 | Paralegal | Compose electronic communication to JS re: voicemail from opt-ins | $125.00 | 0.2 | $25.00 | In House Communication | 310 |
| 3/27/24 | Paralegal | Telephone Conference(s) with JS re: new opt-ins | $125.00 | 0.1 | $12.50 | In House Communication | 311 |
| 3/27/24 | Paralegal | Compose electronic communication to TW re: new opt-ins | $125.00 | 0.1 | $12.50 | In House Communication | 312 |
| 3/27/24 | Paralegal | Telephone Conference(s) with TW re: new opt-ins | $125.00 | 0.2 | $25.00 | In House Communication | 313 |
| 3/27/24 | Paralegal | Conference with JR re: new opt-ins | $125.00 | 0.1 | $12.50 | In House Communication | 314 |
| 3/27/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.9 | $237.50 | Case Management | 315 |
| 3/27/24 | Paralegal | Filing of consents to join | $125.00 | 0.4 | $50.00 | Case Management | 316 |
| 3/27/24 | Josh Sanford | Examination of CTJs and IOMs re case mangement | $525.00 | 0.2 | $105.00 | Case Management | 317 |
| 3/27/24 | Josh Sanford | Conference with attorney re client messages; conference with ZB re client calls | $525.00 | 0.3 | $157.50 | In House Communication | 318 |
| 3/28/24 | Paralegal | Compose electronic communication to JS re: opt-ins not on class list | $125.00 | 0.2 | $25.00 | In House Communication | 319 |
| 3/28/24 | Paralegal | Compose electronic communication to JR re: opt-ins not on class list | $125.00 | 0.1 | $12.50 | In House Communication | 320 |
| 3/28/24 | Paralegal | Conference with JS re: new opt-in consents to join | $125.00 | 0.1 | $12.50 | In House Communication | 321 |
| 3/28/24 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.2 | $70.00 | Client Communication | 322 |
| 3/28/24 | Sean Short | Conference with JS regarding client correspondence; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 323 |
| 3/28/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.7 | $87.50 | Case Management | 324 |
| 3/28/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.9 | $67.50 | Case Management | 325 |
| 3/28/24 | Paralegal | Receipt and review of signed consents to join from opt-ins | $125.00 | 0.1 | $12.50 | Class Management and Notice | 326 |
| 3/28/24 | Sean Short | Receipt and review of email from JS regarding client correspondence. | $350.00 | 0.1 | $35.00 | In House Communication | 327 |
| 3/28/24 | Paralegal | Filing of consents to join | $125.00 | 0.2 | $25.00 | Case Management | 328 |
| 3/28/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Case Management | 329 |
| 3/28/24 | Josh Sanford | Examination of IOM re case management | $525.00 | 0.1 | $52.50 | Case Management | 330 |
| 3/28/24 | Josh Sanford | Conference with ZB re case management | $525.00 | 0.1 | $52.50 | In House Communication | 331 |
| 3/28/24 | Josh Sanford | Examination of IOM re next steps | $525.00 | 0.1 | $52.50 | In House Communication | 332 |
| 3/28/24 | Josh Sanford | Examination of Client notice | $525.00 | 0.1 | $52.50 | Case Management | 333 |
| 3/28/24 | Josh Sanford | Examination of filed CTJ | $525.00 | 0.1 | $52.50 | Case Management | 334 |
| 3/29/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 335 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 4/1/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.5 | $187.50 | Class Management and Notice | 336 |
| 4/1/24 | Paralegal | Filing of consents to join | $125.00 | 0.2 | $25.00 | Case Management | 337 |
| 4/1/24 | Paralegal | Receipt and review of consents to join from opt-ins | $125.00 | 0.1 | $12.50 | Class Management and Notice | 338 |
| 4/1/24 | Paralegal | Editing and revision of consents to join for filing | $125.00 | 0.1 | $12.50 | Class Management and Notice | 339 |
| 4/1/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 5 | $375.00 | Case Management | 340 |
| 4/1/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.3 | $22.50 | Case Management | 341 |
| 4/1/24 | Josh Sanford | Examination of IOM re client contact | $525.00 | 0.2 | $105.00 | Case Management | 342 |
| 4/1/24 | Josh Sanford | Examination of 12 filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 343 |
| 4/2/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 344 |
| 4/2/24 | Paralegal | Telephone Conference(s) with JR re: opt-in consents to join | $125.00 | 0.1 | $12.50 | In House Communication | 345 |
| 4/3/24 | Paralegal | Filing of consents to join | $125.00 | 0.2 | $25.00 | Case Management | 346 |
| 4/3/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 347 |
| 4/3/24 | Josh Sanford | Examination of IOMs re client contract | $525.00 | 0.2 | $105.00 | In House Communication | 348 |
| 4/4/24 | Staff | Work on Client's file: process ECF -CTJs; update master list | $75.00 | 0.2 | $15.00 | Case Management | 349 |
| 4/4/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 350 |
| 4/5/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 351 |
| 4/5/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 352 |
| 4/5/24 | Paralegal | Filing of consent to join | $125.00 | 0.1 | $12.50 | Case Management | 353 |
| 4/5/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 354 |
| 4/5/24 | Josh Sanford | Examination of filed CTJ | $525.00 | 0.1 | $52.50 | Case Management | 355 |
| 4/9/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Class Management and Notice | 356 |
| 4/9/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 357 |
| 4/9/24 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $525.00 | 0.1 | $52.50 | In House Communication | 358 |
| 4/10/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 359 |
| 4/10/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 2.9 | $362.50 | Class Management and Notice | 360 |
| 4/10/24 | Sean Short | Conference with staff regarding returned consents to join for filing. | $350.00 | 0.1 | $35.00 | In House Communication | 361 |
| 4/10/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 362 |
| 4/10/24 | Josh Sanford | Conference with staff re client contact | $525.00 | 0.1 | $52.50 | In House Communication | 363 |
| 4/10/24 | Josh Sanford | Examination of IOM re client contact | $525.00 | 0.1 | $52.50 | In House Communication | 364 |
| 4/11/24 | Paralegal | Editing and revision of consents to join re: organizing new consents and removing duplicates for filing | $125.00 | 0.8 | $100.00 | Class Management and Notice | 365 |
| 4/11/24 | Paralegal | Filing of consents to join | $125.00 | 0.2 | $25.00 | Case Management | 366 |
| 4/11/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 367 |
| 4/11/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.4 | $50.00 | Client Communication | 368 |
| 4/11/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 369 |
| 4/12/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 370 |
| 4/12/24 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.1 | $35.00 | Client Communication | 371 |
| 4/12/24 | Paralegal | Filing of consent to join | $125.00 | 0.2 | $25.00 | Case Management | 372 |
| 4/12/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 2.4 | $300.00 | Class Management and Notice | 373 |
| 4/12/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 374 |
| 4/12/24 | Staff | Examination of CTJ | $75.00 | 0.1 | $7.50 | Case Management | 375 |
| 4/15/24 | Paralegal | Editing and revision of consents to join to file with the court | $125.00 | 0.3 | $37.50 | Class Management and Notice | 376 |
| 4/15/24 | Paralegal | Filing of consents to join | $125.00 | 0.3 | $37.50 | Case Management | 377 |
| 4/15/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 378 |
| 4/16/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.3 | $22.50 | Case Management | 379 |
| 4/16/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 1.6 | $200.00 | Class Management and Notice | 380 |
| 4/16/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 381 |
| 4/16/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 382 |
| 4/16/24 | Paralegal | Editing and revision of consents to join to be filed | $125.00 | 0.3 | $37.50 | Class Management and Notice | 383 |
| 4/16/24 | Paralegal | Filing of consents to join | $125.00 | 0.1 | $12.50 | Case Management | 384 |
| 4/16/24 | Staff | Examination of CTJs | $75.00 | 0.1 | $7.50 | Case Management | 385 |
| 4/17/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 386 |
| 4/17/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 387 |
| 4/19/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 388 |
| 4/19/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 389 |
| 4/22/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.8 | $100.00 | Class Management and Notice | 390 |
| 4/22/24 | Paralegal | Editing and revision of consents to join for filing | $125.00 | 0.2 | $25.00 | Class Management and Notice | 391 |
| 4/22/24 | Paralegal | Filing of consents to join | $125.00 | 0.2 | $25.00 | Case Management | 392 |
| 4/23/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 393 |
| 4/23/24 | Paralegal | Filing of consents to join | $125.00 | 0.2 | $25.00 | Case Management | 394 |
| 4/23/24 | Josh Sanford | Examination of CTJ | $525.00 | 0.1 | $52.50 | Case Management | 395 |
| 4/23/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 397 |
| 4/26/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 398 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 4/29/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 399 |
| 4/29/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.3 | $22.50 | Case Management | 400 |
| 4/29/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 401 |
| 4/29/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 402 |
| 4/29/24 | Josh Sanford | Examination of IOM re client contact | $525.00 | 0.1 | $52.50 | In House Communication | 403 |
| 5/1/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 404 |
| 5/1/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 405 |
| 5/2/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 406 |
| 5/2/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 407 |
| 5/2/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 408 |
| 5/3/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 409 |
| 5/3/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 410 |
| 5/6/24 | Josh Sanford | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 411 |
| 5/7/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 412 |
| 5/7/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 413 |
| 5/8/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.3 | $22.50 | Case Management | 414 |
| 5/8/24 | Josh Sanford | Examination of filed CTJS | $525.00 | 0.1 | $52.50 | Case Management | 415 |
| 5/9/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 416 |
| 5/10/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 417 |
| 5/10/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 418 |
| 5/10/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.4 | $30.00 | Case Management | 419 |
| 5/10/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 420 |
| 5/13/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Class Management and Notice | 421 |
| 5/13/24 | Paralegal | Examination of returned consent to join. | $350.00 | 0.1 | $35.00 | Case Management | 422 |
| 5/13/24 | Sean Short | Filing of consent to join. | $350.00 | 0.1 | $35.00 | Case Management | 423 |
| 5/14/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 424 |
| 5/14/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 425 |
| 5/14/24 | Josh Sanford | Examination of filed CTJ | $525.00 | 0.1 | $52.50 | Case Management | 426 |
| 5/15/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 427 |
| 5/15/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 428 |
| 5/15/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 429 |
| 5/16/24 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $525.00 | 0.1 | $52.50 | In House Communication | 430 |
| 5/22/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Class Management and Notice | 431 |
| 5/22/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 432 |
| 5/24/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 433 |
| 5/24/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.6 | $75.00 | Class Management and Notice | 434 |
| 5/24/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 435 |
| 5/24/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 436 |
| 5/24/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 437 |
| 5/28/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 438 |
| 5/28/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 439 |
| 5/29/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.5 | $62.50 | Class Management and Notice | 440 |
| 5/29/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 441 |
| 5/30/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 442 |
| 5/31/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 443 |
| 6/3/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Class Management and Notice | 444 |
| 6/3/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 445 |
| 6/4/24 | Josh Sanford | Examination of Notice and 2 filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 446 |
| 6/4/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.2 | $105.00 | Client Communication | 447 |
| 6/5/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 448 |
| 6/10/24 | Sean Short | Receipt and review of email from paralegal regarding consent to join. | $350.00 | 0.1 | $35.00 | In House Communication | 449 |
| 6/10/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 450 |
| 6/10/24 | Sean Short | Filing of consent to join. | $350.00 | 0.1 | $35.00 | Case Management | 451 |
| 6/10/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 452 |
| 6/10/24 | Josh Sanford | Examination of Filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 453 |
| 6/11/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 454 |
| 6/11/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.3 | $37.50 | Class Management and Notice | 455 |
| 6/11/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 456 |
| 6/12/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 457 |
| 6/12/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 458 |
| 6/13/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 459 |
| 6/13/24 | Sean Short | Conference with JS regarding case status; next steps. | $350.00 | 0.1 | $35.00 | In House Communication | 460 |
| 6/13/24 | Sean Short | Conference with RM regarding case status; potential motion for summary judgment. | $350.00 | 0.2 | $70.00 | In House Communication | 461 |
| 6/13/24 | Josh Sanford | Discussion of case status and directing case strategy to Attorney RM | $525.00 | 0.1 | $52.50 | In House Communication | 462 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 6/14/24 | Rebecca Matlock | Conference with SS about reviewing case for possible offensive MSJ | $350.00 | 0.1 | $35.00 | In House Communication | 463 |
| 6/14/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 464 |
| 6/14/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 465 |
| 6/17/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.2 | $15.00 | Case Management | 466 |
| 6/17/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 467 |
| 6/17/24 | Josh Sanford | Examination of Clerks Notice | $525.00 | 0.1 | $52.50 | Case Management | 468 |
| 6/17/24 | Josh Sanford | Examination of filed CTJs | $525.00 | 0.1 | $52.50 | Case Management | 469 |
| 6/17/24 | Josh Sanford | Examination of emails with OC; call with SS re CTJs | $525.00 | 0.2 | $105.00 | Opposing Counsel Communication | 470 |
| 6/17/24 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 471 |
| 6/18/24 | Sean Short | Compose electronic communication to paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 472 |
| 6/18/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.4 | $50.00 | Class Management and Notice | 473 |
| 6/18/24 | Sean Short | Examination of order for joint status report. | $350.00 | 0.1 | $35.00 | Case Management | 474 |
| 6/18/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 475 |
| 6/18/24 | Sean Short | Conference with staff regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 476 |
| 6/19/24 | Sean Short | Compose electronic communication to JS regarding email from opposing counsel on deadline to file consents to join and order for status report. | $350.00 | 0.1 | $35.00 | In House Communication | 477 |
| 6/19/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding deadline to file consents to join. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 478 |
| 6/19/24 | Sean Short | Receipt and review of email from opposing counsel regarding filing late consents to join. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 479 |
| 6/21/24 | Sean Short | Conference with paralegal regarding filing late consents to join. | $350.00 | 0.1 | $35.00 | In House Communication | 480 |
| 6/21/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 481 |
| 6/25/24 | Sean Short | Examination of draft joint status report; read and respond to email from opposing counsel regarding the same. | $350.00 | 0.2 | $70.00 | Opposing Counsel Communication | 482 |
| 6/25/24 | Sean Short | Conference with staff regarding late consents to join. | $350.00 | 0.1 | $35.00 | In House Communication | 483 |
| 6/25/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 484 |
| 6/25/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding late consents to join. | $350.00 | 0.1 | $35.00 | In House Communication | 485 |
| 6/25/24 | Paralegal | Receive, read and prepare response to email(s) from JR re late CTJs; email with SS | $125.00 | 0.2 | $25.00 | In House Communication | 486 |
| 6/25/24 | Paralegal | Draft Notice of late filing of CTJs | $125.00 | 0.1 | $12.50 | Case Management | 487 |
| 6/25/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding late consents to join. | $350.00 | 0.1 | $35.00 | In House Communication | 488 |
| 6/27/24 | Sean Short | Compose electronic communication to paralegal regarding late consents to join. | $350.00 | 0.1 | $35.00 | In House Communication | 489 |
| 6/27/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 490 |
| 6/27/24 | Sean Short | Compose electronic communication to opposing counsel regarding filing of late consents. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 491 |
| 6/27/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 492 |
| 6/27/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 493 |
| 6/27/24 | Sean Short | Compose electronic communication to paralegal regarding filing consents to join. | $350.00 | 0.1 | $35.00 | In House Communication | 494 |
| 6/27/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 495 |
| 6/27/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 496 |
| 6/27/24 | Sean Short | Receipt and review of consent to join; compose electronic communication to opposing counsel regarding the same. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 497 |
| 6/27/24 | Sean Short | Filing of consents to join. | $350.00 | 0.1 | $35.00 | Case Management | 498 |
| 6/28/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 499 |
| 6/28/24 | Sean Short | Receive, read and prepare response to email(s) from staff regarding late consent to join. | $350.00 | 0.1 | $35.00 | In House Communication | 500 |
| 7/1/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.2 | $25.00 | Client Communication | 501 |
| 7/10/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding late consent to join. | $350.00 | 0.1 | $35.00 | In House Communication | 502 |
| 7/15/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.2 | $25.00 | Class Management and Notice | 503 |
| 7/15/24 | Sean Short | Receipt and review of email from staff regarding late consent to join. | $350.00 | 0.1 | $35.00 | In House Communication | 504 |
| 7/15/24 | Sean Short | Compose electronic communication to paralegal regarding late consent to join. | $350.00 | 0.1 | $35.00 | In House Communication | 505 |
| 7/15/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 506 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 7/15/24 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding late consent to join. | $350.00 | 0.1 | $35.00 | In House Communication | 507 |
| 7/18/24 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.2 | $70.00 | Client Communication | 508 |
| 7/23/24 | Sean Short | Examination of proposed scheduling order. | $350.00 | 0.1 | $35.00 | Case Management | 509 |
| 7/24/24 | Sean Short | Examination of proposed scheduling order; respond to opposing counsel regarding the same. | $350.00 | 0.2 | $70.00 | Opposing Counsel Communication | 510 |
| 7/24/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling time to discuss discovery plan. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 511 |
| 7/25/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 512 |
| 7/25/24 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding proposed discovery plan. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 513 |
| 7/26/24 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 514 |
| 8/5/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.3 | $22.50 | Case Management | 515 |
| 8/6/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 516 |
| 8/8/24 | Sean Short | Compose electronic communication to paralegal regarding case deadlines. | $350.00 | 0.1 | $35.00 | In House Communication | 517 |
| 8/13/24 | Staff | Work on Client's file: update deadlines | $75.00 | 0.4 | $30.00 | Case Management | 518 |
| 8/15/24 | Sean Short | Conference with paralegal regarding preparing initial disclosures. | $350.00 | 0.1 | $35.00 | In House Communication | 519 |
| 8/15/24 | Paralegal | Draft Initial disclosures | $125.00 | 0.2 | $25.00 | Discovery | 520 |
| 8/15/24 | Sean Short | Preparation and drafting of Plaintiff's first set of interrogatories and request for production of documents. | $350.00 | 0.6 | $210.00 | Discovery | 521 |
| 8/15/24 | Sean Short | Editing and revision of Plaintiff's initial disclosures. | $350.00 | 0.1 | $35.00 | Discovery | 522 |
| 8/15/24 | Sean Short | Compose electronic communication to opposing counsel regarding Plaintiff's initial disclosures and first set of discovery. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 523 |
| 8/27/24 | Paralegal | Work on Client's file: Add CTJs to matter. | $125.00 | 0.1 | $12.50 | Class Management and Notice | 524 |
| 8/28/24 | Sean Short | Receipt and review of email from paralegal regarding client correspondence. | $350.00 | 0.1 | $35.00 | In House Communication | 525 |
| 8/28/24 | Sean Short | Conference with staff regarding client correspondence; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 526 |
| 8/28/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.3 | $37.50 | Client Communication | 527 |
| 8/29/24 | Sean Short | Conference with paralegal regarding call from client; case status. | $350.00 | 0.1 | $35.00 | In House Communication | 528 |
| 8/30/24 | Sean Short | Receipt and review of Defendant's initial disclosures. | $350.00 | 0.1 | $35.00 | Discovery | 529 |
| 8/30/24 | Josh Sanford | Examination of Defendant's Disclosures | $525.00 | 0.1 | $52.50 | Discovery | 530 |
| 9/6/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 531 |
| 9/13/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding extension of time to answer discovery. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 532 |
| 9/26/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding extension of time to provide discovery responses. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 533 |
| 10/9/24 | Sean Short | Receive and prepare response to email(s) from opposing counsel regarding Defendant's first set of discovery to Plaintiff. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 534 |
| 10/16/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 535 |
| 10/24/24 | Sean Short | Preparation and drafting of Plaintiff's Responses to Defendant's first set of discovery. | $350.00 | 1.6 | $560.00 | Discovery | 537 |
| 10/24/24 | Staff | Work on Client's file: update discovery deadlines | $75.00 | 0.1 | $7.50 | Case Management | 538 |
| 10/24/24 | Sean Short | Examination of proposed protective order. | $350.00 | 0.5 | $175.00 | Case Management | 539 |
| 10/24/24 | Sean Short | Preparation and drafting of attorney appearance form. | $350.00 | 0.1 | $35.00 | Case Management | 540 |
| 10/24/24 | Sean Short | Conference with paralegal regarding filing notice of appearance. | $350.00 | 0.1 | $35.00 | In House Communication | 541 |
| 10/24/24 | Josh Sanford | Examination of Notice of Appearance - SS | $525.00 | 0.1 | $52.50 | Case Management | 542 |
| 10/25/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding draft protective order. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 543 |
| 10/25/24 | Sean Short | Preparation and drafting of outline for responding to Defendant's first set of discovery. | $350.00 | 0.9 | $315.00 | Discovery | 544 |
| 10/25/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 545 |
| 10/28/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 546 |
| 10/28/24 | Josh Sanford | Examination of emails with OC; review filed PO Motion | $525.00 | 0.2 | $105.00 | Opposing Counsel Communication | 547 |
| 10/29/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 548 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 11/1/24 | Sean Short | Conference with paralegal regarding responding to Defendants' first set of discovery. | $350.00 | 0.1 | $35.00 | In House Communication | 549 |
| 11/1/24 | Sean Short | Compose electronic communication to paralegal regarding responding to discovery questions. | $350.00 | 0.1 | $35.00 | In House Communication | 550 |
| 11/6/24 | Sean Short | Examination of order granting agreed confidentiality order. | $350.00 | 0.1 | $35.00 | Case Management | 551 |
| 11/6/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 552 |
| 11/6/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 553 |
| 11/6/24 | Josh Sanford | Receive, read and prepare response to email(s) from Clerk; review Order and Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 554 |
| 11/6/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 555 |
| 11/8/24 | Paralegal | PRIVILEGED INFORMATION | $125.00 | 0.1 | $12.50 | Client Communication | 556 |
| 11/15/24 | Sean Short | Receipt and review of draft status report; edit and revision of the same. | $350.00 | 0.1 | $35.00 | Case Management | 557 |
| 11/15/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding draft status report. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 558 |
| 11/15/24 | Josh Sanford | Examination of OC email | $525.00 | 0.1 | $52.50 | Opposing Counsel Communication | 559 |
| 11/15/24 | Josh Sanford | Examination of filed JSR | $525.00 | 0.1 | $52.50 | Case Management | 560 |
| 11/18/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 561 |
| 11/21/24 | Sean Short | Conference with paralegal regarding Plaintiff's discovery responses. | $350.00 | 0.1 | $35.00 | In House Communication | 562 |
| 11/21/24 | Josh Sanford | PRIVILEGED INFORMATION | $525.00 | 0.1 | $52.50 | Client Communication | 563 |
| 11/25/24 | Sean Short | Editing and revision of Plaintiff's responses to discovery. | $350.00 | 0.4 | $140.00 | Discovery | 564 |
| 11/25/24 | Sean Short | Compose electronic communication to paralegal regarding Plaintiff's responses to discovery. | $350.00 | 0.1 | $35.00 | In House Communication | 565 |
| 11/25/24 | Sean Short | Compose electronic communication to opposing counsel regarding Plaintiff's responses to discovery. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 566 |
| 11/25/24 | Josh Sanford | Examination of Minute Entry | $525.00 | 0.1 | $52.50 | Case Management | 567 |
| 11/26/24 | Sean Short | Examination of minute entry regarding joint status report. | $350.00 | 0.1 | $35.00 | Case Management | 568 |
| 11/26/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 569 |
| 11/26/24 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding case status; potential settlement. | $350.00 | 0.2 | $70.00 | Opposing Counsel Communication | 570 |
| 12/9/24 | Sean Short | Conference with JS regarding case status; damage calculations. | $350.00 | 0.1 | $35.00 | In House Communication | 571 |
| 12/10/24 | Sean Short | Work on Client's file: review case file and consents to join; prepare notes for settlement demand. | $350.00 | 2.3 | $805.00 | Case Management | 572 |
| 12/10/24 | Sean Short | Compose electronic communication to opposing counsel regarding settlement demand. | $350.00 | 0.3 | $105.00 | Opposing Counsel Communication | 573 |
| 12/16/24 | Sean Short | Receipt and review of email from opposing counsel regarding settlement offer. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 574 |
| 12/17/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding settlement demand. | $350.00 | 0.3 | $105.00 | Opposing Counsel Communication | 575 |
| 12/18/24 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.2 | $70.00 | Client Communication | 576 |
| 12/19/24 | Sean Short | Compose electronic communication to opposing counsel regarding settlement offer. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 577 |
| 12/19/24 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding confirmation of settlement. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 578 |
| 12/30/24 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 579 |
| 12/31/24 | Sean Short | Examination of order dismissing case and deadline for dismissal paperwork. | $350.00 | 0.1 | $35.00 | Case Management | 580 |
| 1/2/25 | Staff | Work on Client's file: process ECF - Minute Order; update settlement deadlines; remove pretrial deadlines | $75.00 | 0.2 | $15.00 | Case Management | 581 |
| 1/2/25 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 582 |
| 2/7/25 | Sean Short | Examination of draft settlement agreement. | $350.00 | 1.2 | $420.00 | Settlement | 583 |
| 2/7/25 | Sean Short | Conference with JS regarding draft settlement agreement. | $350.00 | 0.1 | $35.00 | In House Communication | 584 |
| 2/11/25 | Sean Short | PRIVILEGED INFORMATION | $350.00 | 0.2 | $70.00 | Client Communication | 585 |
| 2/11/25 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding draft settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 586 |
| 2/12/25 | Sean Short | Conference with RM regarding fee petition for settlement. | $350.00 | 0.1 | $35.00 | In House Communication | 587 |

| Date | Billed By | Description | Rate | Time | Value | Category | Entry No. |
|---|---|---|---|---|---|---|---|
| 2/13/25 | Sean Short | Examination of draft motion to set dates for final approval. | $350.00 | 0.1 | $35.00 | Case Management | 588 |
| 2/13/25 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding raft motion to set dates for final approval; signed settlement agreement. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 589 |
| 2/13/25 | Sean Short | Receipt and review of email from opposing counsel regarding filing joint motion to set deadlines for approval. | $350.00 | 0.1 | $35.00 | Opposing Counsel Communication | 590 |
| 2/17/25 | Staff | Work on Client's file: process ECFs. | $75.00 | 0.1 | $7.50 | Case Management | 591 |
| 2/21/25 | Rebecca Matlock | Preparation and drafting of Fee Petition: receive and format billing invoice; review for duplicative, vague billing | $350.00 | 1.2 | $420.00 | Fee Petition | 592 |
| 3/28/25 | Sean Short | Receipt and review of email from opposing counsel re Joint Motion for Approval of Settlement | $350.00 | 0.1 | $35.00 | Settlement | 593 |
| 3/29/25 | Sean Short | Editing and revision of Joint Motion for Approval of Settlement | $350.00 | 0.1 | $35.00 | Settlement | 594 |
| 3/31/25 | Rebecca Matlock | Preparation and drafting of Fee Petition: Motion, BIS, JS Dec in support | $350.00 | 2 | $700.00 | Fee Petition | 595 |
| 4/1/25 | Rebecca Matlock | Editing and revision of fee petition: final read-through and send to SS | $350.00 | 0.3 | $105.00 | Fee Petition | 596 |
| 4/2/25 | Sean Short | Editing and revision of fee petition: finalize for filing | $350.00 | 0.3 | $105.00 | Fee Petition | 597 |